**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Mauro Castaneda PALACIO,**
**Defendant–Appellant.**

**No. 05–50257.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 17, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before JONES, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Mauro Castaneda Palacio appeals his conviction for use of a computer with internet access to attempt to entice a minor to engage in sexual activity, in violation of 18 U.S.C. § 2422. He argues that the district court abused its discretion in admitting extrinsic evidence of his prior conviction for online solicitation of a minor. Palacio contends that the testimonies of the minor witnesses from his prior offense should not have been admitted into evidence under Federal Rule of Evidence 404(b) because the probative value of the evidence was substantially outweighed by unfair prejudice.

In order to be admissible under FED. R. EVID. 404(b), extrinsic evidence of a prior offense must be relevant to an issue other than the defendant's character, and its probative value must not be substantially outweighed by undue prejudice. *United States v. Beechum,* 582 F.2d 898, 911 (1978) (en banc). Palacio concedes that the evidence was relevant to an issue other than the defendant's character. The only issue before this court is whether the probative value of the evidence was outweighed by its prejudice.

This court has consistently "held that evidence of a defendant's prior conviction for a similar crime is more probative than prejudicial and that any prejudicial effect may be minimized by a proper jury instruction." *United States v. Taylor,* 210 F.3d 311, 318 (5th Cir.2000). Palacio's prior conviction was for a similar crime. The testimonies of the witnesses established the same modus operandi and provided details of the prior crime that were similar to the facts of the charged offense. Further, the district court admonished the jury that the evidence presented regarding

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the prior offense was not to be considered as evidence that he committed the offense charged. The district court did not abuse its discretion in admitting evidence of Palacio's prior conviction. *Taylor,* 210 F.3d at 318. Regardless, any error would be harmless considering the overwhelming evidence of Palacio's guilt. *See United States v. Jackson,* 339 F.3d 349, 358 (5th Cir.2003).

Accordingly, the judgment of the district court is AFFIRMED.